**JIA WEN WANG, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 13–3851.

United States Court of Appeals, Second Circuit.

April 13, 2016.

---

Gary J. Yerman, New York, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Jamie M. Dowd, Senior Litigation Counsel; Joanna L. Watson, Trial Attorney; Office of Immigration Litigation, U.S. Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, BARRINGTON D. PARKER, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioner Jia Wen Wang, a native and citizen of China, seeks review of a September 18, 2013, decision of the BIA affirming an October 31, 2011, decision of an Immigration Judge ("IJ") denying Wang's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Jia Wen Wang*, No. A087 797 661 (B.I.A. Sept. 18, 2013), *aff'g* No. A087 797 661 (Immig. Ct. N.Y. City Oct. 31, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the BIA's and IJ's decisions. *See Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008) (per curiam). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey*,

534 F.3d 162, 165–66 (2d Cir.2008) (per curiam).

For asylum applications, like Wang's, governed by the REAL ID Act, the agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his account, and inconsistencies in his statements, "without regard to whether" they go "to the heart of the applicant's claim," so long as they reasonably support an inference that the applicant is not credible. 8 U.S.C. § 1158(b)(1)(B)(iii); see Xiu Xia Lin, 534 F.3d at 167. "We defer therefore to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling." Xiu Xia Lin, 534 F.3d at 167. Substantial evidence supports the IJ's finding that Wang was not credible.

■ The IJ's credibility determination was properly based on inconsistencies between Wang's testimony and that of his witness about photographs showing them practicing Falun Gong. See 8 U.S.C. § 1158(b)(1)(B)(iii). Wang and his witness gave differing testimony as to when the photographs were taken, by whom, and with what camera. They gave different dates, one in 2010 and one in 2011. And, although Wang said his witness gave him the photographs, the witness denied ever seeing them.

The IJ's credibility determination was also properly based on the fact that neither Wang's personal statement nor his father's letter mentioned that Wang was required to report to the police after his arrest. Xiu Xia Lin, 534 F.3d at 166 n. 3 (providing that omissions are "functionally equivalent" to inconsistencies for the purpose of assessing credibility); id. at 167 (explaining that omission of fact from a family member's letter "could have reason-

ably convinced the IJ that [the] story of persecution was fabricated."). The IJ was not required to accept Wang's explanation—that the single incident in which he reported to the police was too insignificant to share with others—because the reporting requirement stemmed directly from his arrest and beating, and he considered it worth discussing at the hearing. See Majidi v. Gonzales, 430 F.3d 77, 80–81 (2d Cir.2005) (holding that agency need not credit applicant's explanations for inconsistent testimony unless those explanations would compel reasonable fact-finder to do so).

■ These inconsistencies provide substantial support for the IJ's adverse credibility determination, particularly because they call into question whether Wang is a Falun Gong practitioner or suffered the alleged persecution. Wang's argument that the inconsistencies are too insignificant is misplaced. The REAL ID Act allows the agency to base a credibility finding on "any inconsistency," and here, the totality of the circumstances supports the agency's conclusion because the inconsistencies call into question whether Wang even practices Falun Gong. See Xiu Xia Lin, 534 F.3d at 167.

Contrary to Wang's argument, the IJ was not required to give the photographs only limited evidentiary weight in light of the inconsistent testimony between Wang and his witness. The inconsistencies bear on credibility because they raise the issue of whether the photographs were staged, and in turn, whether Wang actually practices Falun Gong. See Siewe v. Gonzales, 480 F.3d 160, 170 (2d Cir.2007) (relying on the "maxim of falsus in uno, falsus in omnibus [false in one thing, false in everything]" to hold that once single document is shown to be false, IJ is "free to deem

suspect other documents (and to disbelieve other testimony) that depend for probative weight upon [applicant's] veracity"); *see also Xiu Xia Lin,* 534 F.3d at 167 (holding that agency may rely on any inconsistency). The inconsistencies therefore infect the entirety of Wang's claim. *Siewe,* 480 F.3d at 170 ("[A] single false document or a single instance of false testimony may ... infect the balance of the alien's uncorroborated or unauthenticated evidence.").

■ Because the only evidence of a threat to Wang's life or freedom relied on his credibility, the adverse credibility determination is dispositive of asylum, withholding of removal, and CAT relief. *Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).